# EXHIBIT 8

**STATE STREET BANK AND TRUST COMPANY**
STATE ST FINANCIAL CENTER
BOSTON  MA  02111

| Plan | Plan Name | Year | Process Date |
|------|-----------|------|--------------|
| 002 | S&P 500 FLAGSHIP CM11 | **2006** | View It |
| 002 | S&P 500 FLAGSHIP CM11 | 2005 | View It |
| 003 | S&P 500 CONSERVATIVE INDEX CM12 | **2006** | View It |
| 003 | S&P 500 CONSERVATIVE INDEX CM12 | 2005 | View It |
| 004 | S&P 500 FLAGSHIP NL CM13 | **2006** | View It |
| 004 | S&P 500 FLAGSHIP NL CM13 | 2005 | View It |
| 005 | S&P MIDCAP INDEX SL CM17LEN | **2006** | View It |
| 005 | S&P MIDCAP INDEX SL CM17LEN | 2005 | View It |
| 006 | S&P MIDCAP INDEX CM17 | **2006** | View It |
| 006 | S&P MIDCAP INDEX CM17 | 2005 | View It |
| 007 | STOCK PERF INDEX FUTURES CM18 | **2006** | View It |
| 007 | STOCK PERF INDEX FUTURES CM18 | 2005 | View It |
| 009 | SMALL VALUE INDEX CM42 | **2006** | View It |
| 009 | SMALL VALUE INDEX CM42 | 2005 | View It |
| 010 | LARGE VALUE INDEX SL CM47 | **2006** | View It |
| 010 | LARGE VALUE INDEX SL CM47 | 2005 | View It |
| 011 | SMALL GROWTH INDEX CM48 | **2006** | View It |
| 011 | SMALL GROWTH INDEX CM48 | 2005 | View It |
| 012 | RUSSELL 2000 INDEX SL CM52 | **2006** | View It |
| 012 | RUSSELL 2000 INDEX SL CM52 | 2005 | View It |
| 013 | RUSSELL 2000 INDEX CM52NON | **2006** | View It |
| 013 | RUSSELL 2000 INDEX CM52NON | 2005 | View It |
| 014 | INDEX PLUS SL FUND CM55 | **2006** | View It |
| 014 | INDEX PLUS SL FUND CM55 | 2005 | View It |
| 015 | RUSSELL 1000 VALUE SL CM82 | **2006** | View It |
| 015 | RUSSELL 1000 VALUE SL CM82 | 2005 | View It |
| 016 | RUSSELL 1000 GROWTH SL CM83 | **2006** | View It |
| 016 | RUSSELL 1000 GROWTH SL CM83 | 2005 | View It |
| 017 | ACTIVE U.S. LARGE CAP CORE CM92 | **2006** | View It |
| 017 | ACTIVE U.S. LARGE CAP CORE CM92 | 2005 | View It |
| 018 | LARGE GROWTH INDEX SL CMA5 | **2006** | View It |
| 018 | LARGE GROWTH INDEX SL CMA5 | 2005 | View It |
| 019 | ACTIVE U.S. SMALL CAP SL FUND CMC7 | **2006** | View It |
| 019 | ACTIVE U.S. SMALL CAP SL FUND CMC7 | 2005 | View It |
| 020 | RUSSELL SMALL CAP COMPLETENESS INDEX SL FUND | **2006** | View It |
| 020 | RUSSELL SMALL CAP COMPLETENESS INDEX SL FUND | 2005 | View It |
| 021 | RUSSELL SMALL CAP COMPLETENESS INDEX FUND C | **2006** | View It |
| 021 | RUSSELL SMALL CAP COMPLETENESS INDEX FUND C | 2005 | View It |
| 022 | US LARGE CAP GROWTH OPP CME8 | **2006** | View It |

| | | | |
|---|---|---|---|
| 022 | US LARGE CAP GROWTH OPP CME8 | 2005 | View It |
| 023 | SMALL CAP GROWTH OPPORTUNITIES SL FUND CMG1 | **2006** | View It |
| 023 | SMALL CAP GROWTH OPPORTUNITIES SL FUND CMG1 | 2005 | View It |
| 024 | U.S. CORE OPPORTUNITIES FUND CMG4 | **2006** | View It |
| 024 | U.S. CORE OPPORTUNITIES FUND CMG4 | 2005 | View It |
| 025 | RUSSELL 2000 VALUE FUND CMH4 | 2003 | View It |
| 025 | RUSSELL 2000 VALUE FUND CMH4 | 2000 10/23/2001 | View It |
| 026 | RUSSELL 2000 GROWTH INDEX SL FUND CMH5 | **2006** | View It |
| 026 | RUSSELL 2000 GROWTH INDEX SL FUND CMH5 | 2005 | View It |
| 027 | S&P VALUE INDEX SL CMJ2 | 2004 | View It |
| 027 | S&P VALUE INDEX SL CMJ2 | 2003 | View It |
| 028 | S&P GROWTH INDEX SL CMJ3 | **2006** | View It |
| 028 | S&P GROWTH INDEX SL CMJ3 | 2005 | View It |
| 029 | US EXTENDED MARKET SL CMJ4 | **2006** | View It |
| 029 | US EXTENDED MARKET SL CMJ4 | 2005 | View It |
| 030 | ACTIVE US SP SMALL CAP CML5 | 2001 | View It |
| 030 | ACTIVE US SP SMALL CAP CML5 | 2000 10/23/2001 | View It |
| 031 | US AGGRESSIVE GROWTH CMM9 | **2006** | View It |
| 031 | US AGGRESSIVE GROWTH CMM9 | 2005 | View It |
| 032 | ACTIVE US MID CAP FUND CMN5 | **2006** | View It |
| 032 | ACTIVE US MID CAP FUND CMN5 | 2005 | View It |
| 033 | ACTIVE US LARGE CAP GROWTH CMP2 | **2006** | View It |
| 033 | ACTIVE US LARGE CAP GROWTH CMP2 | 2005 | View It |
| 034 | ACTIVE US LARGE CAP VALUE CMP3 | **2006** | View It |
| 034 | ACTIVE US LARGE CAP VALUE CMP3 | 2005 | View It |
| 035 | RUSSELL TOP 200 INDEX FUND CMP6 | **2006** | View It |
| 035 | RUSSELL TOP 200 INDEX FUND CMP6 | 2005 | View It |
| 036 | ACTIVE REIT FUND CMR1 | **2006** | View It |
| 036 | ACTIVE REIT FUND CMR1 | 2005 | View It |
| 037 | RUSSELL 1000 EQUITY SL FUND CMR2 | 2004 | View It |
| 037 | RUSSELL 3000 EQUITY SL FUND CMR2 | 2003 | View It |
| 038 | RUSSELL TOP 200 VALUE FUND CMS3 | **2006** | View It |
| 038 | RUSSELL TOP 200 VALUE FUND CMS3 | 2005 | View It |
| 039 | SMALL CAP INDEX FUTURES FUND CMT4 | **2006** | View It |
| 039 | SMALL CAP INDEX FUTURES FUND CMT4 | 2005 | View It |
| 040 | SOCIALLY RESPONSIBLE EQUITY SL FUND CMU7 | **2006** | View It |
| 040 | SOCIALLY RESPONSIBLE EQUITY SL FUND CMU7 | 2005 | View It |
| 041 | RUSSELL 3000 INDEX SL FUND CMV1LEN | **2006** | View It |
| 041 | RUSSELL 3000 INDEX SL FUND CMV1LEN | 2005 | View It |
| 042 | RUSSELL 3000 INDEX FUND CMV1 | **2006** | View It |
| 042 | RUSSELL 3000 INDEX FUND CMV1 | 2005 | View It |

| | | | | |
|---|---|---|---|---|
| 043 | BOND MARKET FUND CM29 | **2006** | | View It |
| 043 | BOND MARKET CM29 | 2005 | | View It |
| 044 | RUSSELL 1000 INDEX SL CM62 | **2006** | | View It |
| 044 | RUSSELL 1000 INDEX SL CM62 | 2005 | | View It |
| 045 | BALANCED SL SERIES FUND - CLASS A CM78 | **2006** | | View It |
| 045 | BALANCED SL SERIES FUND - CLASS A CM78 | 2005 | | View It |
| 046 | INCOME & GROWTH ACTIVE SL A61A | 2001 | | View It |
| 046 | INCOME & GROWTH ACTIVE SL A61A | 2000 | 10/23/2001 | View It |
| 047 | BALANCED GROWTH ACTIVE SL A61B | **2006** | | View It |
| 047 | BALANCED GROWTH ACTIVE SL A61B | 2005 | | View It |
| 048 | GROWTH ACTIVE SL A61D | 2001 | | View It |
| 048 | GROWTH ACTIVE SL A61D | 2000 | 10/23/2001 | View It |
| 049 | INCOME & GROWTH INDEX SL A61E | **2006** | | View It |
| 049 | INCOME & GROWTH INDEX SL A61E | 2005 | | View It |
| 050 | BALANCED GROWTH INDEX SL A61F | **2006** | | View It |
| 050 | BALANCED GROWTH INDEX SL A61F | 2005 | | View It |
| 051 | GROWTH INDEX SL A61G | **2006** | | View It |
| 051 | GROWTH INDEX SL A61G | 2005 | | View It |
| 052 | LS BAL GROWTH ACT L SL A61I | 2003 | | View It |
| 052 | LS BAL GROWTH ACT L SL A61I | 2001 | | View It |
| 053 | LS INC & GROWTH INDEX L SL A61J | **2006** | | View It |
| 053 | LS INC & GROWTH INDEX L SL A61J | 2005 | | View It |
| 054 | LS GROWTH ACTIVE L SL A61L | 2003 | | View It |
| 054 | LS GROWTH ACTIVE L SL A61L | 2001 | | View It |
| 055 | LS BAL GROWTH INDEX L SL A61M | **2006** | | View It |
| 055 | LS BAL GROWTH INDEX L SL A61M | 2005 | | View It |
| 056 | LS GROWTH INDEX L SL A61N | **2006** | | View It |
| 056 | LS GROWTH INDEX L SL A61N | 2005 | | View It |
| 057 | LS INC & GROW ACT LL SL A61O | **2006** | | View It |
| 057 | LS INC & GROW ACT LL SL A61O | 2005 | | View It |
| 058 | LS BAL GROW ACTIVE LL SL A61P | **2006** | | View It |
| 058 | LS BAL GROW ACTIVE LL SL A61P | 2005 | | View It |
| 059 | LS GROWTH ACTIVE LL SL A61Q | **2006** | | View It |
| 059 | LS GROWTH ACTIVE LL SL A61Q | 2005 | | View It |
| 060 | LS INC & GROW INDEX LL SL A61R | 2004 | | View It |
| 060 | LS INC & GROW INDEX LL SL A61R | 2003 | | View It |
| 061 | LIFE SOLUTIONS BALANCED GROWTH INDEX LL SL S | **2006** | | View It |
| 061 | LS BAL GROW INDEX LL SL A61S | 2005 | | View It |
| 062 | LS GROWTH INDEX LL SL A61U | 2004 | | View It |
| 062 | LS GROWTH INDEX LL SL A61U | 2003 | | View It |
| 063 | BOND MARKET SERIES FUND - CLASS A CMB1 | **2006** | | View It |
| 063 | BOND MARKET NON-LENDING SERIES FUND - CLASS | 2005 | | View It |

| No. | Fund | Year | Date | |
|---|---|---|---|---|
| 064 | GOVERNMENT CREDIT BOND NON-LENDING SERIES FU | **2006** | | View It |
| 064 | GOVERNMENT CREDIT BOND NON-LENDING SERIES FU | 2005 | | View It |
| 065 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS A C | **2006** | | View It |
| 065 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS A C | 2005 | | View It |
| 066 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS D C | **2006** | | View It |
| 066 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS D C | 2005 | | View It |
| 067 | PASSIVE GOVT CREDIT BOND INDEX SL FUND - CM | **2006** | | View It |
| 067 | PASSIVE GOVERNMENT CREDIT BOND INDEX SL FUND | 2005 | | View It |
| 068 | RUSSELL 3000 INDEX SL CMD8 | 2000 | 10/23/2001 | View It |
| 069 | PASSIVE BOND MARKET INDEX SL FUND CME7 | **2006** | | View It |
| 069 | PASSIVE BOND MARKET INDEX SL FUND CME7 | 2005 | | View It |
| 070 | PASSIVE BOND MARKET INDEX FUND CMX6 | **2006** | | View It |
| 070 | PASSIVE BOND MARKET INDEX FUND CMX6 | 2005 | | View It |
| 071 | PASSIVE BOND MARKET INDEX SL SERIES FUND- CL | **2006** | | View It |
| 071 | PASSIVE BOND MARKET INDEX SL SERIES FUND - C | 2005 | | View It |
| 072 | BOND MARKET SERIES C CMF1 | 2004 | | View It |
| 072 | BOND MARKET SERIES C CMF1 | 2003 | | View It |
| 073 | ACT US LG CAP CORE SER D CMF3 | 2005 | | View It |
| 073 | ACT US LG CAP CORE SER D CMF3 | 2004 | | View It |
| 074 | INTERMEDIATE BOND SL SER D CMF4 | 2000 | 10/23/2001 | View It |
| 075 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS F C | **2006** | | View It |
| 075 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS F C | 2005 | | View It |
| 076 | TIPS INDEX SERIES FUND - CLASS A CMF8 | **2006** | | View It |
| 076 | TREASURY INFLATION PROTECTED SECURITIES INDE | 2005 | | View It |
| 077 | PASSIVE INTERMEDIATE BOND INDEX SL SERIES FU | **2006** | | View It |
| 077 | PASSIVE INTERMEDIATE BOND INDEX SL SERIES FU | 2005 | | View It |
| 078 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS C C | **2006** | | View It |
| 078 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS C C | 2005 | | View It |
| 079 | S&P MIDCAP INDEX SL SERIES FUND - CLASS C C | **2006** | | View It |
| 079 | S&P MIDCAP INDEX SL SERIES FUND - CLASS C C | 2005 | | View It |
| 080 | U.S. CORE OPPORTUNITIES NON-LENDING SERIES F | **2006** | | View It |
| 080 | U.S. CORE OPPORTUNITIES NON-LENDING SERIES F | 2005 | | View It |
| 081 | RUSSELL 1000 GROWTH INDEX SL SERIES FUND - C | **2006** | | View It |
| 081 | RUSSELL 1000 GROWTH INDEX SL SERIES FUND - C | 2005 | | View It |
| 082 | ACTIVE US LARGE CAP CORE NON-LENDING SERIES | **2006** | | View It |
| 082 | ACTIVE US LARGE CAP CORE NON-LENDING SERIES | 2005 | | View It |
| 083 | INTERMEDIATE BOND NL SERIES FUND - CLASS A | **2006** | | View It |
| 083 | INTERMEDIATE BOND SL SERIES FUND - CLASS A | 2005 | | View It |
| 084 | RUSSELL 2000 INDEX SL SERIES FUND - CLASS A | **2006** | | View It |
| 084 | RUSSELL 2000 INDEX SL SERIES FUND - CLASS A | 2005 | | View It |

| | | | | |
|---|---|---|---|---|
| 085 | S&P 500 FLAGSHIP NON-LENDING SERIES FUND - C | **2006** | | View It |
| 085 | S&P 500 FLAGSHIP NON-LENDING SERIES FUND - C | 2005 | | View It |
| 086 | RUSSELL 2000 INDEX NON-LENDING SERIES FUND - | **2006** | | View It |
| 086 | RUSSELL 2000 INDEX NON-LENDING SERIES FUND - | 2005 | | View It |
| 087 | US TOTAL MARKET INDEX SL CMJ5 | **2006** | | View It |
| 087 | US TOTAL MARKET INDEX SL CMJ5 | 2005 | | View It |
| 088 | ACTIVE US SMALL CAP SL SERIES FUND - CLASS A | **2006** | | View It |
| 088 | ACTIVE US SMALL CAP SL SERIES FUND - CLASS A | 2005 | | View It |
| 089 | S&P MIDCAP INDEX NON-LENDING SERIES FUND - C | **2006** | | View It |
| 089 | S&P MIDCAP INDEX NON-LENDING SERIES FUND - C | 2005 | | View It |
| 090 | RUSSELL 3000 INDEX FUND CMK3 | 2000 | 10/23/2001 | View It |
| 091 | RUSSELL SMALL CAP COMPLETENESS SL SERIES FUN | **2006** | | View It |
| 091 | RUSSELL SMALL CAP COMPLETENESS SL SERIES FUN | 2005 | | View It |
| 092 | PASSIVE INTERMEDIATE GOVT CREDIT BOND INDEX | **2006** | | View It |
| 092 | PASSIVE INTERMEDIATE GOVERNMENT CREDIT BOND | 2005 | | View It |
| 093 | S&P 500 V/G SELECT SL CMK6 | 2005 | | View It |
| 093 | S&P 500 V/G SELECT SL CMK6 | 2004 | | View It |
| 094 | ALLSTATE BALANCED CMK7 | **2006** | | View It |
| 094 | ALLSTATE BALANCED CMK7 | 2005 | | View It |
| 095 | US LARGE CAP GROWTH OPPORTUNITIES NON-LENDIN | **2006** | | View It |
| 095 | US LARGE CAP GROWTH OPPORTUNITIES NON-LENDIN | 2005 | | View It |
| 096 | RUSSELL 2000 INDEX NON-LENDING SERIES FUND - | **2006** | | View It |
| 096 | RUSSELL 2000 INDEX NON-LENDING SERIES FUND - | 2005 | | View It |
| 097 | S&P 500 FLAGSHIP NON LENDING SERIES FUND - C | **2006** | | View It |
| 097 | S&P 500 FLAGSHIP NON LENDING SERIES FUND - C | 2005 | | View It |
| 098 | RUSSELL 3000 INDEX SL SERIES FUND - CLASS A | **2006** | | View It |
| 098 | RUSSELL 3000 INDEX SL SERIES FUND - CLASS A | 2005 | | View It |
| 099 | ACTIVE US MID CAP NON-LENDING SERIES FUND - | **2006** | | View It |
| 099 | ACTIVE US MID CAP NON-LENDING SERIES FUND - | 2005 | | View It |
| 100 | ACTIVE US LARGE CAP GROWTH NL SERIES FUND - | **2006** | | View It |
| 100 | ACTIVE US LARGE CAP GROWTH NON-LENDING SERIE | 2005 | | View It |
| 101 | ACTIVE US LARGE CAP VALUE NON-LENDING SERIES | **2006** | | View It |
| 101 | ACTIVE US LARGE CAP VALUE NON-LENDING SERIES | 2005 | | View It |
| 102 | RUSSELL TOP 200 INDEX SER A CMP7 | 2000 | 10/23/2001 | View It |
| 103 | RUSSELL 1000 INDEX SL SERIES FUND - CLASS A | **2006** | | View It |
| 103 | RUSSELL 1000 INDEX SL SERIES FUND - CLASS A | 2005 | | View It |
| 104 | RUSSELL 1000 VALUE INDEX SL SERIES FUND - CL | **2006** | | View It |
| 104 | RUSSELL 1000 VALUE INDEX SL SERIES FUND - CL | 2005 | | View It |
| 105 | LONG U.S. GOVT INDEX SL SERIES FUND - CLASS | **2006** | | View It |
| 105 | LONG US GOVERNMENT INDEX SL SERIES FUND - CL | 2005 | | View It |
| 106 | S&P 500 FLAGSHIP SERIES E CMS5 | 2000 | 10/23/2001 | View It |

| | | | |
|---|---|---|---|
| 107 | US EXTENDED MARKET INDEX SL SERIES FUND - CL | **2006** | View It |
| 107 | US EXTENDED MARKET INDEX SL SERIES FUND - CL | 2005 | View It |
| 108 | US TOTAL MARKET INDEX SL SERIES FUND - CLASS | **2006** | View It |
| 108 | US TOTAL MARKET INDEX SL SERIES FUND - CLASS | 2005 | View It |
| 109 | PASSIVE INTERMEDIATE AGGREGATE BOND INDEX SL | **2006** | View It |
| 109 | PASS INTER AGG BOND SL CMT2 | 2005 | View It |
| 110 | CONSERVATIVE STRATEGIC BALANCED SL FUND CMT | **2006** | View It |
| 110 | CONSERVATIVE STRATEGIC BALANCED SL FUND CMT | 2005 | View It |
| 111 | MODERATE STRATEGIC BALANCED SL FUND CMT6 | **2006** | View It |
| 111 | MODERATE STRATEGIC BALANCED SL FUND CMT6 | 2005 | View It |
| 112 | AGGRESSIVE STRATEGIC BALANCED SL FUND CMT7 | **2006** | View It |
| 112 | AGGRESSIVE STRATEGIC BALANCED SL FUND CMT7 | 2005 | View It |
| 113 | LIFECYCLE GR TR CONSERVATIVE CX1A | 2005 | View It |
| 113 | LIFECYCLE GR TR CONSERVATIVE CX1A | 2004 | View It |
| 114 | LIFECYCLE GROUP TR MODERATE CX1B | 2005 | View It |
| 114 | LIFECYCLE GROUP TR MODERATE CX1B | 2004 | View It |
| 115 | DIVERSIFIED SMALL CAP OFA1 | **2006** | View It |
| 115 | DIVERSIFIED SMALL CAP OFA1 | 2005 | View It |
| 116 | DIVERSIFIED INTL EQUITY OFA2 | **2006** | View It |
| 116 | DIVERSIFIED INTL EQUITY OFA2 | 2005 | View It |
| 117 | DIVERSIFIED LARGE CAP GROWTH OFA3 | **2006** | View It |
| 117 | DIVERSIFIED LARGE CAP GROWTH OFA3 | 2005 | View It |
| 118 | DIVERSIFIED LARGE CAP VALUE OFA4 | **2006** | View It |
| 118 | DIVERSIFIED LARGE CAP VALUE OFA4 | 2005 | View It |
| 119 | DIVERSIFIED US BOND OFA6 | **2006** | View It |
| 119 | DIVERSIFIED US BOND OFA6 | 2005 | View It |
| 120 | ENHANCED INTL BOND ZV32 | 2000 10/23/2001 | View It |
| 121 | DAILY EAFE HEDGED NON-LENDING SERIES FUND - | **2006** | View It |
| 121 | DAILY EAFE HEDGED NON-LENDING SERIES FUND - | 2005 | View It |
| 122 | INTERNATIONAL GROWTH OPPORTUNITIES SL SERIES | **2006** | View It |
| 122 | INTERNATIONAL GROWTH OPPORTUNITIES SL SERIES | 2005 | View It |
| 124 | DOW JONES TARGET TODAY SL SERIES FUND - CLAS | **2006** | View It |
| 124 | DOW JONES TARGET TODAY SL SERIES FUND - CLAS | 2005 | View It |
| 125 | DOW JONES TARGET 2015 SL SERIES FUND - CLASS | **2006** | View It |
| 125 | DOW JONES TARGET 2015 SL SERIES FUND - CLASS | 2005 | View It |
| 126 | DOW JONES TARGET 2025 SL SERIES FUND - CLASS | **2006** | View It |
| 126 | DOW JONES TARGET 2025 SL SERIES FUND - CLASS | 2005 | View It |
| 127 | DOW JONES TARGET 2045 SL SERIES FUND - CLASS | **2006** | View It |
| 127 | DOW JONES TARGET 2045 SL SERIES FUND - CLASS | 2005 | View It |
| 128 | DOW JONES TARGET 2035 SL SERIES FUND - CLASS | **2006** | View It |
| 128 | DOW JONES TARGET 2035 SL SERIES FUND - CLASS | 2005 | View It |

| | | | |
|---|---|---|---|
| 129 | PASSIVE W G BD XUS SL SER A ZV57 | **2006** | View It |
| 129 | PASSIVE W G BD XUS SL SER A ZV57 | 2005 | View It |
| 130 | DAILY EAFE INDEX SL SERIES FUND - CLASS C Z | **2006** | View It |
| 130 | DAILY EAFE INDEX SL SERIES FUND - CLASS C Z | 2005 | View It |
| 131 | DAILY EAFE SERIES D ZV81 | 2003 | View It |
| 131 | DAILY EAFE SERIES D ZV81 | 2001 | View It |
| 132 | DAILY EAFE SL SERIES A ZV84 | 2004 | View It |
| 132 | DAILY EAFE SL SERIES A ZV84 | 2003 | View It |
| 133 | DAILY EMG MKTS SERIES A ZV87 | 2004 | View It |
| 133 | DAILY EMG MKTS SERIES A ZV87 | 2003 | View It |
| 134 | DAILY EAFE SERIES A ZVA5 | 2003 | View It |
| 134 | DAILY EAFE SERIES A | 2001 | View It |
| 135 | INTERMEDIATE BOND NL FUND CM03 | **2006** | View It |
| 135 | INTERMEDIATE BOND SL CM03 | 2005 | View It |
| 136 | SHORT TERM BOND SL FUND CM07 | **2006** | View It |
| 136 | SHORT TERM BOND SL CM07 | 2005 | View It |
| 137 | MORTGAGE FUND CM09 | **2006** | View It |
| 137 | MORTGAGE FUND CM09 | 2005 | View It |
| 138 | GOVT CREDIT BOND FUND CM72 | **2006** | View It |
| 138 | GOVERNMENT CREDIT BOND FUND CM72 | 2005 | View It |
| 139 | COMMERCIAL MORTGAGE BACKED INDEX FUND CMBS | **2006** | View It |
| 139 | COM MORTGAGE BACKED INDEX CMBS | 2005 | View It |
| 140 | STRATEGIC ACTIVE MGMT BOND FUND CMD1 | 2003 | View It |
| 140 | STRATEGIC ACTIVE MGMT BOND FUND CMD1 | 2001 | View It |
| 141 | LONG U.S. GOVT INDEX SL FUND CME1 | **2006** | View It |
| 141 | LONG US GOVT INDEX SL CME1 | 2005 | View It |
| 142 | LONG U.S. GOVT INDEX FUND CM1D | **2006** | View It |
| 142 | LONG U.S. GOVERNMENT INDEX FUND CM1D | 2005 | View It |
| 143 | INTERMEDIATE U.S. GOVT INDEX SL FUND CME2 | **2006** | View It |
| 143 | INTERMEDIATE US GOVT SL CME2 | 2005 | View It |
| 144 | INTERMEDIATE U.S. GOVT INDEX FUND CM1E | **2006** | View It |
| 144 | INTERMEDIATE U.S. GOVERNMENT INDEX FUND CM1 | 2005 | View It |
| 145 | LONG CREDIT INDEX SL FUND CME3 | **2006** | View It |
| 145 | LONG CREDIT INDEX SL FUND CME3 | 2005 | View It |
| 146 | LONG CREDIT INDEX FUND CME3NON | **2006** | View It |
| 146 | LONG CREDIT INDEX FUND CME3NON | 2005 | View It |
| 147 | INTERMEDIATE CREDIT INDEX SL FUND CME4 | **2006** | View It |
| 147 | INTERMEDIATE CREDIT INDEX SL FUND CME4 | 2005 | View It |
| 148 | INTERMEDIATE CREDIT INDEX FUND CM1F | **2006** | View It |
| 148 | INTERMEDIATE CREDIT INDEX FUND CM1F | 2005 | View It |
| 149 | MORTGAGE BACKED INDEX SL FUND CME5 | **2006** | View It |

| 149 | MORTGAGE BACKED INDEX SL CME5 | 2005 | | View It |
| 150 | MORTGAGE BACKED INDEX FUND CME5NON | **2006** | | View It |
| 150 | MORTGAGE BACKED INDEX FUND CME5NON | 2005 | | View It |
| 151 | ASSET BACKED INDEX FUND CME6 | **2006** | | View It |
| 151 | ASSET BACKED INDEX CME6 | 2005 | | View It |
| 152 | TIPS INDEX FUND CMTP | **2006** | | View It |
| 152 | TREASURY INFLATION PROTECTED SECURITIES INDE | 2005 | | View It |
| 153 | GOVT FUND CMV3 | **2006** | | View It |
| 153 | GOVERNMENT FUND CMV3 | 2005 | | View It |
| 154 | CREDIT FUND CMV4 | **2006** | | View It |
| 154 | CREDIT FUND CMV4 | 2005 | | View It |
| 155 | GOVT SEC SHORT TERM INVEST | 2001 | | View It |
| 155 | GOVT SEC SHORT TERM INVEST | 2000 | 10/23/2001 | View It |
| 156 | SHORT TERM INV FUND STIF | 2000 | 10/23/2001 | View It |
| 158 | QUALITY INVESTMENT FUND D FC14 | 2001 | | View It |
| 158 | QUALITY INVESTMENT FUND D FC14 | 2000 | 10/23/2001 | View It |
| 159 | QUALITY INVESTMENT FUND A FC19 | 2001 | | View It |
| 159 | QUALITY INVESTMENT FUND A FC19 | 2000 | 10/23/2001 | View It |
| 160 | YIELD PLUS | 2000 | 10/23/2001 | View It |
| 161 | INTERNATIONAL BOND SL INBF | 2001 | | View It |
| 161 | INTERNATIONAL BOND SL INBF | 2000 | 10/23/2001 | View It |
| 162 | PASS WRLD GOVT BD XUS SL ZV56 | **2006** | | View It |
| 162 | PASS WRLD GOVT BD XUS SL ZV56 | 2005 | | View It |
| 163 | PASSIVE WORLD GOVERNMENT BOND EX - U.S. INDE | **2006** | | View It |
| 163 | PASSIVE WORLD GOVERNMENT BOND EX - U.S. INDE | 2005 | | View It |
| 164 | GLOBAL FIXED INCOME OPPORTUNITIES SL FUND Z | **2006** | | View It |
| 164 | GLOBAL FIXED INCOME OPPORTUNITIES SL FUND Z | 2005 | | View It |
| 171 | INTL STOCK PERF INDEX FUTURES | **2006** | | View It |
| 171 | INTL STOCK PERF INDEX FUTURES | 2005 | | View It |
| 172 | AUSTRALIA SPIFF | 2004 | | View It |
| 172 | AUSTRALIA SPIFF | 2003 | | View It |
| 173 | FRANCE SPIFF | 2004 | | View It |
| 173 | FRANCE SPIFF | 2003 | | View It |
| 174 | GERMANY SPIFF | 2004 | | View It |
| 174 | GERMANY SPIFF | 2003 | | View It |
| 175 | HONG KONG SPIFF | 2004 | | View It |
| 175 | HONG KONG SPIFF | 2003 | | View It |
| 176 | ITALY SPIFF | 2004 | | View It |
| 176 | ITALY SPIFF | 2003 | | View It |
| 177 | JAPAN SPIFF | 2004 | | View It |
| 177 | JAPAN SPIFF | 2003 | | View It |

| | | | |
|---|---|---|---|
| 178 | SPAIN SPIFF | 2004 | View It |
| 178 | SPAIN SPIFF | 2003 | View It |
| 179 | SWEDEN SPIFF | 2004 | View It |
| 179 | SWEDEN SPIFF | 2003 | View It |
| 180 | UNITED KINGDOM SPIFF | 2004 | View It |
| 180 | UNITED KINGDOM SPIFF | 2003 | View It |
| 181 | DAILY EAFE SL ZV31LEN | **2006** | View It |
| 181 | DAILY EAFE SL ZV31LEN | 2005 | View It |
| 182 | DAILY EAFE NON LENDING ZV31NON | **2006** | View It |
| 182 | DAILY EAFE NON LENDING ZV31NON | 2005 | View It |
| 183 | DAILY MSCI EUROPE INDEX SL ZV3ELE | **2006** | View It |
| 183 | DAILY MSCI EUROPE INDEX SL ZV3ELE | 2005 | View It |
| 184 | DAILY MSCI EUROPE INDEX ZV3E | **2006** | View It |
| 184 | DAILY MSCI EUROPE INDEX ZV3E | 2005 | View It |
| 185 | DAILY MSCI JAPAN INDEX SL ZV3JL | **2006** | View It |
| 185 | DAILY MSCI JAPAN INDEX SL ZV3JL | 2005 | View It |
| 186 | DAILY MSCI JAPAN INDEX ZV3J | **2006** | View It |
| 186 | DAILY MSCI JAPAN INDEX ZV3J | 2005 | View It |
| 187 | DAILY MSCI PACIFIC XJPY SL ZV3P | **2006** | View It |
| 187 | DAILY MSCI PACIFIC XJPY SL ZV3P | 2005 | View It |
| 188 | DAILY MSCI PACIFIC XJPY ZV3P | **2006** | View It |
| 188 | DAILY MSCI PACIFIC XJPY ZV3P | 2005 | View It |
| 189 | DAILY INTERNATIONAL ALPHA SL FUND ZV69 | **2006** | View It |
| 189 | DAILY INTERNATIONAL ALPHA SL FUND ZV69 | 2005 | View It |
| 190 | DEVELOPED PRIMARY MARKET SECURITIES LENDING | 2001 | View It |
| 190 | DEVELOPED PRIMARY MARKET SECURITIES LENDING | 2000 10/23/2001 | View It |
| 191 | INTERNATIONAL MARKETS SL FUND ZV85 | **2006** | View It |
| 191 | INTERNATIONAL MARKETS SL FUND ZV85 | 2005 | View It |
| 192 | DAILY EMERGING MKTS INDEX ZV86 | **2006** | View It |
| 192 | DAILY EMERGING MKTS INDEX ZV86 | 2005 | View It |
| 193 | GLOBAL DIVERSIFIED ALPHA | 2003 | View It |
| 193 | GLOBAL DIVERSIFIED ALPHA | 2001 | View It |
| 194 | DAILY ACTIVE EMG MKTS SL ZV93 | **2006** | View It |
| 194 | DAILY ACTIVE EMG MKTS SL ZV93 | 2005 | View It |
| 195 | DAILY ACTIVE EMERGING MARKETS NON LENDING Z | **2006** | View It |
| 195 | DAILY ACTIVE EMERGING MARKETS NON LENDING Z | 2005 | View It |
| 196 | INTERNATIONAL ALPHA SELECT SL FUND ZVBU | **2006** | View It |
| 196 | INTERNATIONAL ALPHA SELECT SL FUND ZVBU | 2005 | View It |
| 197 | INTERNATIONAL GROWTH OPPORTUNITIES SL FUND | **2006** | View It |
| 197 | INTERNATIONAL GROWTH OPPORTUNITIES SL FUND | 2005 | View It |
| 198 | LENDING AUSTRALIA MSCI INDEX | **2006** | View It |

| | | | |
|---|---|---|---|
| 198 | LENDING AUSTRALIA MSCI INDEX | 2005 | View It |
| 199 | AUSTRALIA MSCI INDEX | **2006** | View It |
| 199 | AUSTRALIA MSCI INDEX | 2005 | View It |
| 200 | LENDING AUSTRIA MSCI INDEX | **2006** | View It |
| 200 | LENDING AUSTRIA MSCI INDEX | 2005 | View It |
| 201 | AUSTRIA MSCI INDEX | **2006** | View It |
| 201 | AUSTRIA MSCI INDEX | 2005 | View It |
| 202 | LENDING BELGIUM MSCI INDEX | **2006** | View It |
| 202 | LENDING BELGIUM MSCI INDEX | 2005 | View It |
| 203 | BELGIUM MSCI INDEX | **2006** | View It |
| 203 | BELGIUM MSCI INDEX | 2005 | View It |
| 204 | CANADA MSCI INDEX | **2006** | View It |
| 204 | CANADA MSCI INDEX | 2005 | View It |
| 205 | LENDING DENMARK MSCI INDEX | **2006** | View It |
| 205 | LENDING DENMARK MSCI INDEX | 2005 | View It |
| 206 | DENMARK MSCI INDEX | **2006** | View It |
| 206 | DENMARK MSCI INDEX | 2005 | View It |
| 207 | LENDING FINLAND MSCI INDEX | **2006** | View It |
| 207 | LENDING FINLAND MSCI INDEX | 2005 | View It |
| 208 | FINLAND MSCI INDEX | **2006** | View It |
| 208 | FINLAND MSCI INDEX | 2005 | View It |
| 209 | LENDING FRANCE MSCI INDEX | **2006** | View It |
| 209 | LENDING FRANCE MSCI INDEX | 2005 | View It |
| 210 | FRANCE MSCI INDEX | **2006** | View It |
| 210 | FRANCE MSCI INDEX | 2005 | View It |
| 211 | LENDING GERMANY MSCI INDEX | **2006** | View It |
| 211 | LENDING GERMANY MSCI INDEX | 2005 | View It |
| 212 | GERMANY MSCI INDEX | **2006** | View It |
| 212 | GERMANY MSCI INDEX | 2005 | View It |
| 213 | GREECE MSCI INDEX | **2006** | View It |
| 213 | GREECE MSCI INDEX | 2005 | View It |
| 214 | LENDING HONG KONG MSCI INDEX | **2006** | View It |
| 214 | LENDING HONG KONG MSCI INDEX | 2005 | View It |
| 215 | HONG KONG MSCI INDEX | **2006** | View It |
| 215 | HONG KONG MSCI INDEX | 2005 | View It |
| 216 | IRELAND MSCI INDEX | **2006** | View It |
| 216 | IRELAND MSCI INDEX | 2005 | View It |
| 217 | LENDING ITALY MSCI INDEX | **2006** | View It |
| 217 | LENDING ITALY MSCI INDEX | 2005 | View It |
| 218 | ITALY MSCI INDEX | **2006** | View It |
| 218 | ITALY MSCI INDEX | 2005 | View It |

| | | | |
|---|---|---|---|
| 219 | LENDING JAPAN MSCI INDEX | **2006** | View It |
| 219 | LENDING JAPAN MSCI INDEX | 2005 | View It |
| 220 | JAPAN MSCI INDEX | **2006** | View It |
| 220 | JAPAN MSCI INDEX | 2005 | View It |
| 221 | MALAYSIA MSCI INDEX | 2005 | View It |
| 221 | MALAYSIA MSCI INDEX | 2004 | View It |
| 222 | LENDING NETHERLANDS MSCI INDEX | **2006** | View It |
| 222 | LENDING NETHERLANDS MSCI INDEX | 2005 | View It |
| 223 | NETHERLANDS MSCI INDEX | **2006** | View It |
| 223 | NETHERLANDS MSCI INDEX | 2005 | View It |
| 224 | LENDING NEW ZEALAND MSCI INDEX | **2006** | View It |
| 224 | LENDING NEW ZEALAND MSCI INDEX | 2005 | View It |
| 225 | NEW ZEALAND MSCI INDEX | **2006** | View It |
| 225 | NEW ZEALAND MSCI INDEX | 2005 | View It |
| 226 | LENDING NORWAY MSCI INDEX | **2006** | View It |
| 226 | LENDING NORWAY MSCI INDEX | 2005 | View It |
| 227 | NORWAY MSCI INDEX | **2006** | View It |
| 227 | NORWAY MSCI INDEX | 2005 | View It |
| 228 | PORTUGAL MSCI INDEX | **2006** | View It |
| 228 | PORTUGAL MSCI INDEX | 2005 | View It |
| 229 | LENDING SINGAPORE MSCI INDEX | **2006** | View It |
| 229 | LENDING SINGAPORE MSCI INDEX | 2005 | View It |
| 230 | SINGAPORE MSCI INDEX | **2006** | View It |
| 230 | SINGAPORE MSCI INDEX | 2005 | View It |
| 231 | LENDING SPAIN MSCI INDEX | **2006** | View It |
| 231 | LENDING SPAIN MSCI INDEX | 2005 | View It |
| 232 | SPAIN MSCI INDEX | **2006** | View It |
| 232 | SPAIN MSCI INDEX | 2005 | View It |
| 233 | LENDING SWEDEN MSCI INDEX | **2006** | View It |
| 233 | LENDING SWEDEN MSCI INDEX | 2005 | View It |
| 234 | SWEDEN MSCI INDEX | **2006** | View It |
| 234 | SWEDEN MSCI INDEX | 2005 | View It |
| 235 | LENDING SWITZERLAND MSCI INDEX | **2006** | View It |
| 235 | LENDING SWITZERLAND MSCI INDEX | 2005 | View It |
| 236 | SWITZERLAND MSCI INDEX | **2006** | View It |
| 236 | SWITZERLAND MSCI INDEX | 2005 | View It |
| 237 | THAILAND MSCI INDEX | 2001 | View It |
| 237 | THAILAND MSCI INDEX | 2000 10/23/2001 | View It |
| 238 | LENDING UK MSCI INDEX | **2006** | View It |
| 238 | LENDING UK MSCI INDEX | 2005 | View It |
| 239 | UK MSCI INDEX | **2006** | View It |
| 239 | UK MSCI INDEX | 2005 | View It |

| | | | | |
|---|---|---|---|---|
| 240 | MSCI EAFE INDEX SL | **2006** | | View It |
| 240 | MSCI EAFE INDEX SL | 2005 | | View It |
| 241 | MSCI EAFE INDEX | **2006** | | View It |
| 241 | MSCI EAFE INDEX | 2005 | | View It |
| 242 | LENDING AUSTRALIA FT INDEX | 2001 | | View It |
| 245 | CANADA FT INDEX | 2001 | | View It |
| 245 | CANADA FT INDEX | 2000 | 10/23/2001 | View It |
| 246 | LENDING DENMARK FT INDEX | 2001 | | View It |
| 248 | LENDING FRANCE FT INDEX | 2001 | | View It |
| 249 | LENDING GERMANY FT INDEX | 2001 | | View It |
| 250 | LENDING HONG KONG FT INDEX | 2001 | | View It |
| 251 | IRELAND FT INDEX | 2001 | | View It |
| 251 | IRELAND FT INDEX | 2000 | 10/23/2001 | View It |
| 252 | LENDING ITALY FT INDEX | 2001 | | View It |
| 253 | LENDING JAPAN FT INDEX | 2001 | | View It |
| 254 | MALAYSIA FT INDEX | 2001 | | View It |
| 254 | MALAYSIA FT INDEX | 2000 | 10/23/2001 | View It |
| 255 | LENDING NETHERLANDS FT INDEX | 2001 | | View It |
| 256 | LENDING NEW ZEALAND FT INDEX | 2001 | | View It |
| 258 | PORTUGAL FT NL INDEX | 2001 | | View It |
| 258 | PORTUGAL FT NL INDEX | 2000 | 10/23/2001 | View It |
| 260 | LENDING SPAIN FT INDEX | 2001 | | View It |
| 261 | LENDING SWEDEN FT INDEX | 2001 | | View It |
| 264 | ALL WORLD FT UMBRELLA | 2001 | | View It |
| 264 | ALL WORLD FT UMBRELLA | 2000 | 10/23/2001 | View It |
| 265 | AUSTRALIA SM CAP INDEX SL FUND | 2003 | | View It |
| 265 | AUSTRALIA SM CAP INDEX | 2001 | | View It |
| 266 | AUSTRIA SM CAP INDEX SL FUND | 2001 | | View It |
| 266 | AUSTRIA SM CAP INDEX | 2000 | 10/23/2001 | View It |
| 267 | BELGIUM SM CAP INDEX SL FUND | 2003 | | View It |
| 267 | BELGIUM SM CAP INDEX SL FUND | 2001 | | View It |
| 268 | CANADA SM CAP INDEX SL FUND | **2006** | | View It |
| 268 | CANADA SM CAP INDEX SL FUND | 2005 | | View It |
| 269 | DENMARK SM CAP INDEX SL FUND | 2003 | | View It |
| 269 | DENMARK SM CAP INDEX SL FUND | 2001 | | View It |
| 270 | FINLAND SM CAP INDEX SL FUND | 2003 | | View It |
| 270 | FINLAND SM CAP INDEX SL FUND | 2001 | | View It |
| 271 | FRANCE SM CAP INDEX SL FUND | 2003 | | View It |

| | | | | |
|---|---|---|---|---|
| 271 | FRANCE SM CAP INDEX SL FUND | 2001 | | View It |
| 272 | GERMANY SM CAP INDEX SL FUND | 2003 | | View It |
| 272 | GERMANY SM CAP INDEX SL FUND | 2001 | | View It |
| 273 | GREECE SM CAP INDEX SL FUND | 2003 | | View It |
| 273 | GREECE SM CAP INDEX SL FUND | 2001 | | View It |
| 274 | HONG KONG SM CAP INDEX SL FUND | 2003 | | View It |
| 274 | HONG KONG SM CAP INDEX SL FUND | 2001 | | View It |
| 275 | IRELAND SM CAP INDEX SL FUND | 2003 | | View It |
| 275 | IRELAND SM CAP INDEX | 2001 | | View It |
| 276 | ITALY SM CAP INDEX SL FUND | 2003 | | View It |
| 276 | ITALY SM CAP INDEX SL FUND | 2001 | | View It |
| 277 | JAPAN SM CAP INDEX SL FUND | 2003 | | View It |
| 277 | JAPAN SM CAP INDEX SL FUND | 2001 | | View It |
| 278 | NETHERLANDS SM CAP INDEX SL FUND | 2003 | | View It |
| 278 | NETHERLANDS SM CAP INDEX SL FUND | 2001 | | View It |
| 279 | NEW ZEALAND SM CAP INDEX SL FUND | 2003 | | View It |
| 279 | NEW ZEALAND SM CAP INDEX SL FUND | 2001 | | View It |
| 280 | NORWAY SM CAP INDEX SL FUND | 2003 | | View It |
| 280 | NORWAY SM CAP INDEX SL FUND | 2001 | | View It |
| 281 | PORTUGAL SM CAP INDEX SL FUND | 2003 | | View It |
| 281 | PORTUGAL SM CAP INDEX | 2000 | 10/23/2001 | View It |
| 282 | SINGAPORE SM CAP INDEX SL FUND | 2003 | | View It |
| 282 | SINGAPORE SM CAP INDEX | 2000 | 10/23/2001 | View It |
| 283 | SPAIN SM CAP INDEX SL FUND | 2003 | | View It |
| 283 | SPAIN SM CAP INDEX SL FUND | 2001 | | View It |
| 284 | SWEDEN SM CAP INDEX SL FUND | 2003 | | View It |
| 284 | SWEDEN SM CAP INDEX SL FUND | 2001 | | View It |
| 285 | SWITZERLAND SM CAP INDEX SL FUND | 2003 | | View It |
| 285 | SWITZERLAND SM CAP INDEX SL FUND | 2001 | | View It |
| 286 | UK SM CAP INDEX SL FUND | 2003 | | View It |
| 286 | UK SM CAP INDEX SL FUND | 2001 | | View It |
| 287 | LENDING AUSTRALIA INTERNATIONAL ALPHA FUND | 2001 | | View It |
| 288 | AUSTRALIA INTERNATIONAL ALPHA FUND | 2001 | | View It |
| 288 | AUSTRALIA INTERNATIONAL ALPHA FUND | 2000 | 10/23/2001 | View It |
| 289 | LENDING HONG KONG INTERNATIONAL ALPHA FUND | 2001 | | View It |
| 289 | LENDING HONG KONG INTERNATIONAL ALPHA FUND | 2000 | 10/23/2001 | View It |
| 290 | HONG KONG INTERNATIONAL ALPHA FUND | 2001 | | View It |
| 290 | HONG KONG INTERNATIONAL ALPHA FUND | 2000 | 10/23/2001 | View It |
| 291 | LENDING JAPAN INTERNATIONAL ALPHA FUND | 2001 | | View It |
| 291 | LENDING JAPAN INTERNATIONAL ALPHA FUND | 2000 | 10/23/2001 | View It |
| 292 | JAPAN INTERNATIONAL ALPHA FUND | 2001 | | View It |

| | | | | |
|---|---|---|---|---|
| 292 | JAPAN INTERNATIONAL ALPHA FUND | 2000 | 10/23/2001 | View It |
| 294 | NEW ZEALAND INTERNATIONAL ALPHA FUND | 2000 | 10/23/2001 | View It |
| 295 | LENDING SINGAPORE INTERNATIONAL ALPHA FUND | 2001 | | View It |
| 295 | LENDING SINGAPORE INTERNATIONAL ALPHA FUND | 2000 | 10/23/2001 | View It |
| 296 | SINGAPORE INTERNATIONAL ALPHA FUND | 2000 | 10/23/2001 | View It |
| 297 | LENDING EUROPE INTERNATIONAL ALPHA FUND | 2001 | | View It |
| 297 | LENDING EUROPE INTERNATIONAL ALPHA FUND | 2000 | 10/23/2001 | View It |
| 298 | EUROPE INTERNATIONAL ALPHA FUND | 2001 | | View It |
| 298 | EUROPE INTERNATIONAL ALPHA FUND | 2000 | 10/23/2001 | View It |
| 299 | COUNTRY SELECTION ERISA SL | 2001 | | View It |
| 299 | COUNTRY SELECTION ERISA SL | 2000 | 10/23/2001 | View It |
| 300 | YIELD ENHANCED SHORT TERM INVESTMENT FUND | 2001 | | View It |
| 307 | AUSTRALIA FT INDEX | 2000 | 10/23/2001 | View It |
| 308 | AUSTRIA FT INDEX | 2001 | | View It |
| 308 | AUSTRIA FT INDEX | 2000 | 10/23/2001 | View It |
| 309 | BELGIUM FT INDEX | 2001 | | View It |
| 309 | BELGIUM FT INDEX | 2000 | 10/23/2001 | View It |
| 310 | DENMARK FT INDEX | 2000 | 10/23/2001 | View It |
| 311 | FINLAND FT INDEX | 2001 | | View It |
| 311 | FINLAND FT INDEX | 2000 | 10/23/2001 | View It |
| 312 | FRANCE FT INDEX | 2000 | 10/23/2001 | View It |
| 313 | GERMANY FT INDEX | 2000 | 10/23/2001 | View It |
| 314 | HONG KONG FT INDEX | 2000 | 10/23/2001 | View It |
| 315 | ITALY FT INDEX | 2000 | 10/23/2001 | View It |
| 316 | JAPAN FT INDEX | 2000 | 10/23/2001 | View It |
| 317 | NETHERLANDS FT INDEX | 2000 | 10/23/2001 | View It |
| 318 | NEW ZEALAND FT INDEX | 2000 | 10/23/2001 | View It |
| 319 | NORWAY FT INDEX | 2001 | | View It |
| 319 | NORWAY FT INDEX | 2000 | 10/23/2001 | View It |
| 320 | SINGAPORE FT INDEX | 2000 | 10/23/2001 | View It |
| 321 | SPAIN FT INDEX | 2000 | 10/23/2001 | View It |
| 322 | SWEDEN FT INDEX | 2000 | 10/23/2001 | View It |
| 323 | SWITZERLAND FT INDEX | 2001 | | View It |
| 323 | SWITZERLAND FT INDEX | 2000 | 10/23/2001 | View It |
| 324 | UK FT INDEX | 2001 | | View It |
| 324 | UK FT INDEX | 2000 | 10/23/2001 | View It |
| 325 | PASSIVE INTERMEDIATE GOVERNMENT CREDIT BOND | 2004 | | View It |
| 325 | PASSIVE INTERMEDIATE GOVERNMENT CREDIT BOND | 2003 | | View It |

| | | | |
|---|---|---|---|
| 326 | ACTIVE U.S. VALUE/GROWTH FUND CMW1 | **2006** | View It |
| 326 | ACTIVE U.S. VALUE/GROWTH FUND CMW1 | 2005 | View It |
| 327 | REIT INDEX FUND CMW4 | **2006** | View It |
| 327 | REIT INDEX FUND CMW4 | 2005 | View It |
| 328 | S&P MIDCAP GROWTH INDEX SL FUND CMW5 | 2003 | View It |
| 328 | S&P MIDCAP GROWTH INDEX SL FUND CMW5 | 2001 | View It |
| 329 | ACTIVE U.S. VALUE/GROWTH NON-LENDING SERIES | **2006** | View It |
| 329 | ACTIVE U.S. VALUE/GROWTH NON-LENDING SERIES | 2005 | View It |
| 330 | SMALL VALUE INDEX NON-LENDING SERIES FUND - | **2006** | View It |
| 330 | SMALL VALUE INDEX NON-LENDING SERIES FUND - | 2005 | View It |
| 331 | LARGE GROWTH INDEX SL SERIES FUND - CLASS A | **2006** | View It |
| 331 | LARGE GROWTH INDEX SL SERIES FUND - CLASS A | 2005 | View It |
| 332 | ASSET BACKED/COMMERCIAL MORTGAGE BACKED INDE | **2006** | View It |
| 332 | ASSET BACKED/COMMERCIAL MORTGAGE BACKED INDE | 2005 | View It |
| 333 | LENDING MSCI ENERGY SECTOR INDEX FUND | **2006** | View It |
| 333 | LENDING MSCI ENERGY SECTOR INDEX FUND | 2005 | View It |
| 334 | LENDING MSCI MATERIALS SECTOR INDEX FUND | **2006** | View It |
| 334 | LENDING MSCI MATERIALS SECTOR INDEX FUND | 2005 | View It |
| 335 | LENDING MSCI INDUSTRIALS SECTOR INDEX FUND | **2006** | View It |
| 335 | LENDING MSCI INDUSTRIALS SECTOR INDEX FUND | 2005 | View It |
| 336 | LENDING MSCI CONSUMER DISCRETIONARY SECTOR I | 2005 | View It |
| 336 | LENDING MSCI CONSUMER DISCRETIONARY SECTOR I | 2004 | View It |
| 337 | LENDING MSCI CONSUMER STAPLES SECTOR INDEX F | **2006** | View It |
| 337 | LENDING MSCI CONSUMER STAPLES SECTOR INDEX F | 2005 | View It |
| 338 | LENDING MSCI HEALTH CARE SECTOR INDEX FUND | **2006** | View It |
| 338 | LENDING MSCI HEALTH CARE SECTOR INDEX FUND | 2005 | View It |
| 339 | LENDING MSCI FINANCIALS SECTOR INDEX FUND | **2006** | View It |
| 339 | LENDING MSCI FINANCIALS SECTOR INDEX FUND | 2005 | View It |
| 340 | LENDING MSCI INFORMATION TECHNOLOGY SECTOR I | **2006** | View It |
| 340 | LENDING MSCI INFORMATION TECHNOLOGY SECTOR I | 2005 | View It |
| 341 | LENDING MSCI TELECOMMUNICATION SERVICES SECT | 2005 | View It |
| 341 | LENDING MSCI TELECOMMUNICATION SERVICES SECT | 2004 | View It |
| 344 | MSCI PROVISIONAL CANADA INDEX FUND | 2001 | View It |
| 346 | MSCI PROVISIONAL EUROPEAN INDEX FUND | 2001 | View It |
| 348 | MSCI PROVISIONAL PACIFIC INDEX | 2001 | View It |
| 349 | MSCI EAFE PROVISIONAL INDEX SECURITIES LENDI | 2001 | View It |
| 350 | MSCI EAFE PROVISIONAL INDEX FUND | 2001 | View It |
| 351 | LARGE VALUE INDEX SL SERIES FUND - CLASS A | **2006** | View It |
| 351 | LARGE VALUE INDEX SL SERIES FUND - CLASS A | 2005 | View It |
| 352 | REIT INDEX NON-LENDING SERIES FUND - CLASS A | **2006** | View It |

| | | | |
|---|---|---|---|
| 352 | REIT INDEX NON-LENDING SERIES FUND - CLASS A | 2005 | View It |
| 353 | SMALL GROWTH INDEX NON-LENDING SERIES FUND - | **2006** | View It |
| 353 | SMALL GROWTH INDEX NON-LENDING SERIES FUND - | 2005 | View It |
| 354 | LENDING MSCI UTILITIES SECTOR INDEX FUND | **2006** | View It |
| 354 | LENDING MSCI UTILITIES SECTOR INDEX FUND | 2005 | View It |
| 355 | GREECE FT TOBACCO FREE INDEX FUND | 2001 | View It |
| 356 | RUSSELL 2000 VALUE INDEX SL FUND SERIES A C | 2003 | View It |
| 356 | RUSSELL 2000 VALUE INDEX SL FUND SERIES A C | 2001 | View It |
| 357 | MSCI PROVISIONAL AUSTRALIA INDEX | 2001 | View It |
| 358 | LENDING MSCI PROVISIONAL AUSTRALIA INDEX | 2001 | View It |
| 359 | MSCI PROVISIONAL AUSTRIA INDEX | 2001 | View It |
| 360 | LENDING MSCI PROVISIONAL AUSTRIA INDEX | 2001 | View It |
| 361 | MSCI PROVISIONAL BELGIUM INDEX | 2001 | View It |
| 362 | LENDING MSCI PROVISIONAL BELGIUM INDEX | 2001 | View It |
| 363 | MSCI PROVISIONAL DENMARK INDEX | 2001 | View It |
| 364 | LENDING MSCI PROVISIONAL DENMARK INDEX | 2001 | View It |
| 365 | MSCI PROVISIONAL FINLAND INDEX | 2001 | View It |
| 366 | LENDING MSCI PROVISIONAL FINLAND INDEX | 2001 | View It |
| 367 | MSCI PROVISIONAL FRANCE INDEX | 2001 | View It |
| 368 | LENDING MSCI PROVISIONAL FRANCE INDEX | 2001 | View It |
| 369 | MSCI PROVISIONAL GERMANY INDEX | 2001 | View It |
| 370 | LENDING MSCI PROVISIONAL GERMANY INDEX | 2001 | View It |
| 371 | MSCI PROVISIONAL HONG KONG INDEX | 2001 | View It |
| 372 | LENDING MSCI PROVISIONAL HONG KONG INDEX | 2001 | View It |
| 373 | MSCI PROVISIONAL IRELAND INDEX | 2001 | View It |
| 374 | MSCI PROVISIONAL ITALY INDEX | 2001 | View It |
| 375 | LENDING MSCI PROVISIONAL ITALY INDEX | 2001 | View It |
| 376 | MSCI PROVISIONAL JAPAN INDEX | 2001 | View It |
| 377 | LENDING MSCI PROVISIONAL JAPAN INDEX | 2001 | View It |
| 378 | MSCI PROVISIONAL NETHERLANDS INDEX | 2001 | View It |
| 379 | LENDING MSCI PROVISIONAL NETHERLANDS INDEX | 2001 | View It |
| 380 | MSCI PROVISIONAL NEW ZEALAND INDEX | 2001 | View It |
| 381 | LENDING MSCI PROVISIONAL NEW ZEALAND INDEX | 2001 | View It |
| 382 | MSCI PROVISIONAL NORWAY INDEX | 2001 | View It |
| 383 | LENDING MSCI PROVISIONAL NORWAY INDEX | 2001 | View It |

| | | | |
|---|---|---|---|
| 384 | MSCI PROVISIONAL PORTUGAL INDEX | 2001 | View It |
| 386 | MSCI PROVISIONAL SINGAPORE INDEX | 2001 | View It |
| 387 | LENDING MSCI PROVISIONAL SINGAPORE INDEX | 2001 | View It |
| 388 | MSCI PROVISIONAL SPAIN INDEX | 2001 | View It |
| 389 | LENDING MSCI PROVISIONAL SPAIN INDEX | 2001 | View It |
| 390 | MSCI PROVISIONAL SWEDEN INDEX | 2001 | View It |
| 391 | LENDING MSCI PROVISIONAL SWEDEN INDEX | 2001 | View It |
| 392 | MSCI PROVISIONAL SWITZERLAND INDEX | 2001 | View It |
| 393 | LENDING MSCI PROVISIONAL SWITZERLAND INDEX | 2001 | View It |
| 394 | MSCI PROVISIONAL UK INDEX | 2001 | View It |
| 395 | LENDING MSCI PROVISIONAL UK INDEX | 2001 | View It |
| 396 | SOUTH KOREA SMALL CAP INDEX SL FUND | 2003 | View It |
| 396 | SOUTH KOREA SMALL CAP INDEX SL FUND | 2001 | View It |
| 398 | NO-CORPORATE INVESTMENT GRADE SECURITIES FUND | 2001 | View It |
| 399 | EUROPE EX-UK SMALL CAP | 2000 10/23/2001 | View It |
| 400 | PACIFIC EX-JAPAN SMALL CAP | 2000 10/23/2001 | View It |
| 403 | CZECH REPUBLIC SMALL CAP INDEX SECURITIES LE | 2001 | View It |
| 404 | DEVELOPED PRIMARY MARKET SECURITIES LENDING | **2006** | View It |
| 404 | DEVELOPED PRIMARY MARKET SECURITIES LENDING | 2005 | View It |
| 405 | AUSTRALIA PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 405 | AUSTRALIA PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 406 | AUSTRIA PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 406 | AUSTRIA PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 407 | BELGIUM PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 407 | BELGIUM PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 408 | CANADA PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 408 | CANADA PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 409 | DENMARK PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 409 | DENMARK PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 410 | FINLAND PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 410 | FINLAND PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 411 | FRANCE PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 411 | FRANCE PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 412 | GERMANY PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 412 | GERMANY PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 413 | GREECE PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 413 | GREECE PRIMARY MARKET INDEX SL FUND | 2005 | View It |

| | | | |
|---|---|---|---|
| 414 | HONG KONG PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 414 | HONG KONG PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 415 | IRELAND PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 415 | IRELAND PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 416 | ITALY PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 416 | ITALY PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 417 | JAPAN PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 417 | JAPAN PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 418 | NETHERLANDS PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 418 | NETHERLANDS PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 419 | NEW ZEALAND PRIMARY MARKETS INDEX SL FUND | **2006** | View It |
| 419 | NEW ZEALAND PRIMARY MARKETS INDEX SL FUND | 2005 | View It |
| 420 | NORWAY PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 420 | NORWAY PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 421 | PORTUGAL PRIMARY MARKET INDEX SI FUND | **2006** | View It |
| 421 | PORTUGAL PRIMARY MARKET INDEX SI FUND | 2005 | View It |
| 422 | SINGAPORE PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 422 | SINGAPORE PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 423 | SPAIN PRIMARY MARKET INDEX SI FUND | **2006** | View It |
| 423 | SPAIN PRIMARY MARKET INDEX SI FUND | 2005 | View It |
| 424 | SWEDEN PRIMARY MARKET INDEX SI FUND | **2006** | View It |
| 424 | SWEDEN PRIMARY MARKET INDEX SI FUND | 2005 | View It |
| 425 | SWITZERLAND PRIMARY MARKET INDEX SI FUND | **2006** | View It |
| 425 | SWITZERLAND PRIMARY MARKET INDEX SI FUND | 2005 | View It |
| 426 | KOREA PRIMARY MARKET INDEX SL FUND | **2006** | View It |
| 426 | KOREA PRIMARY MARKET INDEX SL FUND | 2005 | View It |
| 427 | UK PRIMARY MARKET INDEX SI FUND | **2006** | View It |
| 427 | UK PRIMARY MARKET INDEX SI FUND | 2005 | View It |
| 428 | CZECH REPUBLIC PRIMARY MARKET INDEX SI FUND | 2004 | View It |
| 428 | CZECH REPUBLIC PRIMARY MARKET INDEX SI FUND | 2003 | View It |
| 430 | DAILY MSCI PROVISIONAL EUROPE INDEX SL FUND | 2001 | View It |
| 431 | DAILY MSCI PROVISIONAL JAPAN INDEX SL FUND | 2001 | View It |
| 432 | DAILY MSCI PROVISIONAL PACIFIC BASIN EX - JA | 2001 | View It |
| 433 | INDEX PLUS FUND CM55NON | **2006** | View It |
| 433 | INDEX PLUS FUND CM55NON | 2005 | View It |
| 434 | SMALL CAP GROWTH OPPORTUNITIES FUND CMG1NON | 2005 | View It |
| 434 | SMALL CAP GROWTH OPPORTUNITIES FUND CMG1NON | 2004 | View It |
| 435 | INTERNATIONAL GROWTH OPPORTUNITIES FUND ZVH | **2006** | View It |
| 435 | INTERNATIONAL GROWTH OPPORTUNITIES FUND ZVH | 2005 | View It |
| 436 | INTERNATIONAL GROWTH OPPORTUNITIES NON-LENDI | **2006** | View It |
| 436 | INTERNATIONAL GROWTH OPPORTUNITIES NON-LENDI | 2005 | View It |

| | | | |
|---|---|---|---|
| 440 | DAILY EAFE PROVISIONAL NL FUND ZV0INON | 2001 | View It |
| 441 | LONG CREDIT INDEX SL SERIES FUND - CLASS A | **2006** | View It |
| 441 | LONG CREDIT INDEX SL SERIES FUND - CLASS A | 2005 | View It |
| 445 | CREDIT 1 - 3 YEAR INDEX SL FUND CMY4NON | **2006** | View It |
| 445 | CREDIT 1 - 3 YEAR INDEX FUND CMY4NON | 2005 | View It |
| 446 | SOCIALLY RESPONSIBLE EQUITY SL SERIES FUND - | **2006** | View It |
| 446 | SOCIALLY RESPONSIBLE EQUITY SL SERIES FUND - | 2005 | View It |
| 447 | RUSSELL 2000 GROWTH INDEX SL SERIES FUND - C | **2006** | View It |
| 447 | RUSSELL 2000 GROWTH INDEX SL SERIES FUND - C | 2005 | View It |
| 449 | CASH PLUS FUND CMM1 | 2001 | View It |
| 450 | ICELAND PRIMARY MARKET INDEX SECURITIES LEND | **2006** | View It |
| 450 | ICELAND PRIMARY MARKET INDEX SECURITIES LEND | 2005 | View It |
| 452 | LIMITED DURATION BOND FUND CMY1 | **2006** | View It |
| 452 | LIMITED DURATION BOND FUND CMY1 | 2005 | View It |
| 453 | RUSSELL SMALL CAP COMPLETENESS INDEX NON-LEN | **2006** | View It |
| 453 | RUSSELL SMALL CAP COMPLETENESS INDEX NON-LEN | 2005 | View It |
| 458 | SMALL CAP GROWTH INDEX PLUS FUND CMZ6 | **2006** | View It |
| 458 | SMALL CAP GROWTH INDEX PLUS FUND CMZ6 | 2005 | View It |
| 459 | EUROPEAN SMALL CAP COMPLETION INDEX SECURITI | 2003 | View It |
| 460 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS L C | **2006** | View It |
| 460 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS L C | 2005 | View It |
| 461 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS G C | **2006** | View It |
| 461 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS G C | 2005 | View It |
| 462 | DAILY EAFE INDEX SL SERIES FUND - CLASS T Z | **2006** | View It |
| 462 | DAILY EAFE INDEX SL SERIES FUND - CLASS T Z | 2005 | View It |
| 463 | PASSIVE BOND MARKET INDEX SL FUND SERIES C | 2005 | View It |
| 463 | PASSIVE BOND MARKET INDEX SL FUND SERIES C | 2004 | View It |
| 465 | SSGA STABLE VALUE PAR FUND PAR | **2006** | View It |
| 465 | SSGA STABLE VALUE PAR FUND PAR | 2005 | View It |
| 466 | STABLE VALUE FUND | **2006** | View It |
| 466 | STABLE VALUE FUND | 2005 | View It |
| 467 | U.S. AGENCY 1-3 YEAR INDEX SL FUND CM1G | **2006** | View It |
| 467 | US AGENCY 1-3 YEAR INDEX SL FUND CM1G | 2005 | View It |
| 468 | U.S. AGENCY 3-10 YEAR INDEX SL FUND CM1H | **2006** | View It |
| 468 | US AGENCY 3-10 YEAR INDEX SL FUND CM1H | 2005 | View It |
| 469 | U.S. TREASURY 1-3 YEAR INDEX SL FUND CM1J | **2006** | View It |
| 469 | US TREASURY 1-3 YEAR INDEX SL FUND CM1J | 2005 | View It |
| 470 | U.S. TREASURY 3-10 YEAR INDEX SL FUND CM1L | **2006** | View It |
| 470 | US TREASURY 3-10 YEAR INDEX SL FUND CM1L | 2005 | View It |
| 471 | LONG US AGENCY INDEX SL FUND CM1M | **2006** | View It |

| | | | |
|---|---|---|---|
| 471 | LONG US AGENCY INDEX SL FUND CM1M | 2005 | View It |
| 472 | LONG U.S. TREASURY INDEX SL FUND CM1N | **2006** | View It |
| 472 | LONG US TREASURY INDEX SL FUND CM1N | 2005 | View It |
| 473 | CREDIT 3-10 YEAR INDEX SL FUND CM1O | **2006** | View It |
| 473 | CREDIT 3-10 YEAR INDEX SL FUND CM1O | 2005 | View It |
| 474 | U.S. AGENCY 1-3 YEAR INDEX FUND CM1GNON | **2006** | View It |
| 474 | US AGENCY 1-3 YEAR INDEX FUND CM1GNON | 2005 | View It |
| 475 | U.S. AGENCY 3-10 YEAR INDEX FUND CM1HNON | **2006** | View It |
| 475 | US AGENCY 3-10 YEAR INDEX FUND CM1HNON | 2005 | View It |
| 476 | U.S. TREASURY 1-3 YEAR INDEX FUND CM1JNON | **2006** | View It |
| 476 | US TREASURY 1-3 YEAR INDEX FUND CM1JNON | 2005 | View It |
| 477 | U.S. TREASURY 3-10 YEAR INDEX FUND CM1LNON | **2006** | View It |
| 477 | US TREASURY 3-10 YEAR INDEX FUND CM1LNON | 2005 | View It |
| 478 | LONG US AGENCY INDEX FUND CM1MNON | **2006** | View It |
| 478 | LONG US AGENCY INDEX FUND CM1MNON | 2005 | View It |
| 479 | LONG U.S. TREASURY INDEX FUND CM1NNON | **2006** | View It |
| 479 | LONG US TREASURY INDEX FUND CM1NNON | 2005 | View It |
| 480 | CREDIT 3-10 YEAR INDEX FUND CM1ONON | **2006** | View It |
| 480 | CREDIT 3-10 YEAR INDEX FUND CM1ONON | 2005 | View It |
| 481 | CREDIT 1-3 YEAR INDEX FUND CMY4 | **2006** | View It |
| 481 | CREDIT 1-3 YEAR INDEX SL FUND CMY4 | 2005 | View It |
| 482 | PACIFIC SMALL CAP INDEX SECURITIES LENDING F | **2006** | View It |
| 482 | PACIFIC SMALL CAP INDEX SECURITIES LENDING F | 2005 | View It |
| 483 | EUROPE SMALL CAP INDEX SECURITIES LENDING FU | **2006** | View It |
| 483 | EUROPE SMALL CAP INDEX SECURITIES LENDING FU | 2005 | View It |
| 484 | MSCI ENERGY SECTOR INDEX FUND | 2004 | View It |
| 484 | MSCI ENERGY SECTOR INDEX FUND | 2003 | View It |
| 485 | MSCI INDUSTRIALS SECTOR INDEX FUND | 2004 | View It |
| 485 | MSCI INDUSTRIALS SECTOR INDEX FUND | 2003 | View It |
| 486 | MSCI CONSUMER DISCRETIONARY SECTOR INDEX FUN | 2004 | View It |
| 486 | MSCI CONSUMER DISCRETIONARY SECTOR INDEX FUN | 2003 | View It |
| 487 | MSCI CONSUMER STAPLES SECTOR INDEX FUND | 2004 | View It |
| 487 | MSCI CONSUMER STAPLES SECTOR INDEX FUND | 2003 | View It |
| 488 | MSCI HEALTH CARE SECTOR INDEX FUND | 2004 | View It |
| 488 | MSCI HEALTH CARE SECTOR INDEX FUND | 2003 | View It |
| 489 | MSCI FINANCIALS SECTOR INDEX FUND | 2004 | View It |
| 489 | MSCI FINANCIALS SECTOR INDEX FUND | 2003 | View It |
| 490 | MSCI INFORMATION TECHNOLOGY SECTOR INDEX FUN | 2004 | View It |
| 490 | MSCI INFORMATION TECHNOLOGY SECTOR INDEX FUN | 2003 | View It |
| 491 | MSCI TELECOMMUNICATION SERVICES SECTOR INDEX | 2004 | View It |
| 491 | MSCI TELECOMMUNICATION SERVICES SECTOR INDEX | 2003 | View It |

| | | | |
|---|---|---|---|
| 492 | MSCI UTILITIES SECTOR INDEX FUND | 2004 | View It |
| 492 | MSCI UTILITIES SECTOR INDEX FUND | 2003 | View It |
| 493 | MSCI MATERIALS SECTOR INDEX FUND | 2004 | View It |
| 493 | MSCI MATERIALS SECTOR INDEX FUND | 2003 | View It |
| 495 | HUNGARY PRIMARY MARKET INDEX SECURITIES LEND | 2004 | View It |
| 495 | HUNGARY PRIMARY MARKET INDEX SECURITIES LEND | 2003 | View It |
| 496 | DAILY EMERGING MARKETS INDEX NON-LENDING SER | **2006** | View It |
| 496 | DAILY EMERGING MARKETS INDEX NON-LENDING SER | 2005 | View It |
| 497 | LONG TREASURY INFLATION PROTECTED SL INDEX F | 2004 | View It |
| 497 | LONG TREASURY INFLATION PROTECTED SL INDEX F | 2003 | View It |
| 498 | PASSIVE BOND MARKET INDEX SL SERIES FUND - C | **2006** | View It |
| 498 | PASSIVE BOND MARKET INDEX SL SERIES FUND - C | 2005 | View It |
| 499 | INDEX PLUS SL SERIES FUND - CLASS A CM2E | **2006** | View It |
| 499 | INDEX PLUS SL SERIES FUND - CLASS A CM2E | 2005 | View It |
| 500 | STABLE INCOME FUND II | **2006** | View It |
| 500 | STABLE INCOME FUND II | 2005 | View It |
| 501 | ACTIVE U.S. LARGE CAP CORE NON-LENDING SERIE | **2006** | View It |
| 501 | ACTIVE U.S. LARGE CAP CORE NON-LENDING SERIE | 2005 | View It |
| 502 | ACTIVE U.S. LARGE CAP VALUE NON-LENDING SERI | **2006** | View It |
| 503 | ACTIVE U.S. MID CAP NON-LENDING SERIES FUND | **2006** | View It |
| 503 | ACTIVE U.S. MID CAP NON-LENDING SERIES FUND | 2005 | View It |
| 505 | U.S. LARGE CAP GROWTH OPPORTUNITIES NON-LEND | **2006** | View It |
| 506 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS N C | **2006** | View It |
| 506 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS N C | 2005 | View It |
| 507 | S&P MIDCAP INDEX SL SERIES FUND - CLASS N C | **2006** | View It |
| 508 | RUSSELL 2000 INDEX SL SERIES FUND - CLASS N | **2006** | View It |
| 509 | PASSIVE BOND MARKET INDEX SL SERIES FUND - C | **2006** | View It |
| 509 | PASSIVE BOND MARKET INDEX SL SERIES FUND - C | 2005 | View It |
| 510 | PASSIVE GOVERNMENT CREDIT BOND INDEX SL SERI | **2006** | View It |
| 510 | PASSIVE GOVERNMENT CREDIT BOND INDEX SL SERI | 2005 | View It |
| 511 | DAILY INTERNATIONAL ALPHA SL SERIES FUND - C | **2006** | View It |
| 512 | PACIFIC STOCK PERFORMANCE INDEX FUTURES FUND | **2006** | View It |
| 512 | PACIFIC STOCK PERFORMANCE INDEX FUTURES FUND | 2005 | View It |
| 513 | EUROPE STOCK PERFORMANCE INDEX FUTURES FUND | **2006** | View It |
| 513 | EUROPE STOCK PERFORMANCE INDEX FUTURES FUND | 2005 | View It |
| 514 | TIPS INDEX SL FUND CMTPLEN | **2006** | View It |
| 514 | TREASURY INFLATION PROTECTED SECURITIES INDE | 2005 | View It |
| 516 | DAILY EAFE INDEX SL SERIES FUND - CLASS H C | **2006** | View It |
| 516 | DAILY EAFE INDEX SL SERIES FUND - CLASS H C | 2005 | View It |
| 517 | PASSIVE BOND MARKET INDEX SL SERIES FUND - C | **2006** | View It |

| | | | |
|---|---|---|---|
| 518 | RUSSELL 2000 INDEX SL SERIES FUND - CLASS H | **2006** | View It |
| 518 | RUSSELL 2000 INDEX SL SERIES FUND - CLASS H | 2005 | View It |
| 519 | S&P 500 FLAGSHIP SL SERIES FUND - CLASS H C | **2006** | View It |
| 521 | REXITER DAILY ACTIVE EMERGING MARKETS FUND | **2006** | View It |
| 529 | S&P VALUE INDEX SL FUND CM4W | **2006** | View It |
| 530 | RUSSELL 3000 INDEX PLUS SL SERIES FUND - CLA | **2006** | View It |
| 531 | DAILY INTERNATIONAL ALPHA SL SERIES FUND - C | **2006** | View It |
| 531 | DAILY INTERNATIONAL ALPHA SL SERIES FUND - C | 2005 | View It |
| 532 | RUSSELL 3000 INDEX PLUS SL FUND CM3A | **2006** | View It |
| 533 | SMALL CAP INDEX PLUS SL FUND CM2Y | **2006** | View It |
| 534 | SMALL CAP INDEX PLUS SL SERIES FUND - CLASS | **2006** | View It |
| 537 | S&P MIDCAP INDEX SL SERIES FUND - CLASS A C | **2006** | View It |
| 538 | SSGA TARGET RETIREMENT INCOME SL SERIES FUND | **2006** | View It |
| 539 | SSGA TARGET RETIREMENT 2010 SL SERIES FUND - | **2006** | View It |
| 540 | SSGA TARGET RETIREMENT 2020 SL SERIES FUND - | **2006** | View It |
| 541 | SSGA TARGET RETIREMENT 2030 SL SERIES FUND - | **2006** | View It |
| 542 | SSGA TARGET RETIREMENT 2040 SL SERIES FUND - | **2006** | View It |
| 544 | SHORT TERM BOND FUND CM07NON | **2006** | View It |
| 545 | REXITER DAILY ACTIVE EMERGING MARKETS NON-LE | **2006** | View It |
| 549 | RUSSELL 1000 VALUE INDEX FUND | **2006** | View It |
| 550 | RUSSELL 1000 GROWTH INDEX FUND CM83NON | **2006** | View It |
| 551 | LENDING CANADA MSCI INDEX | **2006** | View It |
| 552 | LENDING PORTUGAL MSCI INDEX | **2006** | View It |
| 552 | LENDING PORTUGAL MSCI INDEX | 2005 | View It |
| 553 | ABSOLUTE RETURN MORTGAGE FUND CM6D | **2006** | View It |
| 554 | SSGA TARGET RETIREMENT INCOME SL SERIES FUND | **2006** | View It |
| 555 | SSGA TARGET RETIREMENT 2040 SL SERIES FUND - | **2006** | View It |
| 556 | SSGA TARGET RETIREMENT 2030 SL SERIES FUND - | **2006** | View It |
| 557 | SSGA TARGET RETIREMENT 2020 SL SERIES FUND - | **2006** | View It |
| 558 | SSGA TARGET RETIREMENT 2010 SL SERIES FUND - | **2006** | View It |
| 560 | SSGA TARGET RETIREMENT 2020 SECURITIES LENDI | **2006** | View It |
| 561 | SSGA TARGET RETIREMENT 2030 SECURITIES LENDI | **2006** | View It |
| 562 | SSGA TARGET RETIREMENT 2040 SECURITIES LENDI | **2006** | View It |
| 563 | SSGA TARGET RETIREMENT INCOME SECURITIES LEN | **2006** | View It |
| 564 | SSGA TARGET RETIREMENT 2010 SECURITIES LENDI | **2006** | View It |

| 565 | DOW JONES TARGET 2025 SL SERIES FUND - CLASS | 2006 | View It |
| 566 | DOW JONES TARGET 2035 SL SERIES FUND - CLASS | 2006 | View It |
| 567 | DOW JONES TARGET 2045 SL SERIES FUND - CLASS | 2006 | View It |
| 568 | DOW JONES TARGET TODAY SL SERIES FUND - CLAS | 2006 | View It |
| 570 | S&P GROWTH INDEX SL FUND SERIES A CM7V1 | 2005 | View It |